# EXHIBIT 45

**Halifax Medical Center**
**Medical Oncology Grand Total**
**Fiscal Year 2006: October - September**

| | HMC Rollup | BFMC Total | Medical Oncology Physicians [1] | Med Onc Grand Total |
|---|---|---|---|---|
| **Revenue** | | | | |
| Patient Service Revenue | 30,803,964 | 7,080,540 | 3,478,517 | 41,363,021 |
| Other Operating Revenue | 1,916 | - | 369,945 | 371,861 |
| Total Gross Revenue | 30,805,880 | 7,080,540 | 3,848,462 | 41,734,882 |
| | | | | |
| Net Revenue | 12,952,241 | 2,619,800 | 2,018,647 | 17,590,688 |
| | | | | |
| **Direct Expense** | | | | |
| Salaries | 1,680,538 | 179,657 | 2,423,694 | 4,283,889 |
| Benefits | 336,108 | 44,127 | 162,727 | 542,961 |
| Pro Fees | - | 4,998 | 1,241 | 6,239 |
| M/S Supplies | 8,263,022 | 1,690,813 | - | 9,953,835 |
| Supplies | 94,126 | 3,334 | 2,048 | 99,507 |
| Utilities | 111,976 | - | 10,562 | 122,538 |
| Purchased Svcs | 29,170 | 517 | 175,502 | 205,189 |
| Other Direct Exp | 16,664 | - | 170,890 | 187,554 |
| Lease & Rentals | 135,096 | 84,516 | 296 | 219,908 |
| Depreciation | 34,052 | - | - | 34,052 |
| Total Direct Expense | 10,700,751 | 2,007,963 | 2,946,960 | 15,655,673 |
| | | | | |
| **Operating Margin** | 2,251,491 | 611,837 | (928,313) | 1,935,015 |

Bonus Calculation - 15% of Operating Margin 290,252.25

BFMC share at 22% (204,228.88)



CONFIDENTIAL SUBJECT TO PROTECTIVE AGREEMENT      HAL-1 0325344

**Halifax Medical Center**
**Medical Oncology Common Sized Income Statement**
**Fiscal Year 2006: October - September**

| | HMC Rollup | BFMC Total | Medical Oncology Physicians [1] | Med Onc Grand Total |
|---|---|---|---|---|
| **Revenue** | | | | |
| Patient Service Revenue | 99.99% | 100.00% | 90.39% | 99.11% |
| Other Operating Revenue | 0.01% | 0.00% | 9.61% | 0.89% |
| Total Gross Revenue | 100.00% | 100.00% | 100.00% | 100.00% |
| | | | | |
| Net Revenue | 42.04% | 37.00% | 52.45% | 42.15% |
| | | | | |
| **Direct Expense** | | | | |
| Salaries | 5.46% | 2.54% | 62.98% | 10.26% |
| Benefits | 1.09% | 0.62% | 4.23% | 1.30% |
| Pro Fees | 0.00% | 0.07% | 0.03% | 0.01% |
| M/S Supplies | 26.82% | 23.88% | 0.00% | 23.85% |
| Supplies | 0.31% | 0.05% | 0.05% | 0.24% |
| Utilities | 0.36% | 0.00% | 0.27% | 0.29% |
| Purchased Svcs | 0.09% | 0.01% | 4.56% | 0.49% |
| Other Direct Exp | 0.05% | 0.00% | 4.44% | 0.45% |
| Lease & Rentals | 0.44% | 1.19% | 0.01% | 0.53% |
| Depreciation | 0.11% | 0.00% | 0.00% | 0.08% |
| Total Direct Expense | 34.74% | 28.36% | 76.58% | 37.51% |
| | | | | |
| **Operating Margin** | 7.31% | 8.64% | -24.12% | 4.64% |

CONFIDENTIAL SUBJECT TO PROTECTIVE AGREEMENT                    HAL-1 0325345

### Halifax & Bert Fish Medical Centers
### Medical Oncology Joint Program
### Fiscal Year 2006: October - September

| | Shared Amount | Program Total |
|---|---|---|
| **Revenue** | | |
| Patient Service Revenue | 7,080,540 | 14,161,080 |
| Other Operating Revenue | - | - |
| Total Gross Revenue | 7,080,540 | 14,161,080 |
| | | |
| Net Revenue | 2,619,800 | 5,239,600 |
| | | |
| **Direct Expense** | | |
| Salaries | 179,657 | 359,315 |
| Benefits | 44,127 | 88,254 |
| Pro Fees | 4,998 | 9,996 |
| M/S Supplies | 1,690,813 | 3,381,626 |
| Supplies | 3,334 | 6,668 |
| Utilities | - | - |
| Purchased Svcs | 517 | 1,035 |
| Other Direct Exp | - | - |
| Lease & Rentals | 84,516 | 169,032 |
| Depreciation | - | - |
| Total Direct Expense | 2,007,963 | 4,015,925 |
| | | |
| **Operating Margin** | 611,837 | 1,223,675 |

CONFIDENTIAL SUBJECT TO PROTECTIVE AGREEMENT                    HAL-1 0325346

**Halifax Medical Center**
**Medical Oncology Profitability - Facility Side Rollup**
**Fiscal Year 2008: October - September**

| | Quarter 1 | | | | Quarter 2 | | | | Quarter 3 | | | | Quarter 4 | | | | Year to Date Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Oct | Nov | Dec | Total | Jan | Feb | Mar | Total | Apr | May | Jun | Total | Jul | Aug | Sep | Total | |
| **Revenue** | | | | | | | | | | | | | | | | | |
| Patient Service Revenue | 2,656,725 | 2,642,465 | 2,761,180 | 8,060,369 | 2,853,648 | 2,545,779 | 3,020,166 | 8,419,592 | 2,024,430 | 2,780,042 | 2,397,470 | 7,201,941 | 2,461,178 | 2,521,613 | 2,139,273 | 7,122,063 | 30,803,964 |
| Other Operating Revenue | 254 | 100 | 151 | 505 | 111 | 37 | 182 | 330 | 87 | 138 | 128 | 353 | 225 | 158 | 345 | 728 | 1,916 |
| Total Gross Revenue | 2,656,979 | 2,642,565 | 2,761,331 | 8,060,874 | 2,853,759 | 2,545,816 | 3,020,348 | 8,419,922 | 2,024,517 | 2,780,180 | 2,397,598 | 7,202,294 | 2,461,403 | 2,521,771 | 2,139,618 | 7,122,791 | 30,805,880 |
| Net Revenue | 1,180,575 | 1,165,174 | 1,252,819 | 3,598,567 | 1,231,799 | 1,056,882 | 1,243,017 | 3,531,698 | 828,563 | 1,087,650 | 940,433 | 2,856,645 | 1,051,104 | 1,041,061 | 873,166 | 2,965,331 | 12,952,241 |
| **Direct Expense** | | | | | | | | | | | | | | | | | |
| Salaries | 136,258 | 128,607 | 140,998 | 406,063 | 133,535 | 125,213 | 136,832 | 395,579 | 144,975 | 142,554 | 138,343 | 425,871 | 158,648 | 147,533 | 148,845 | 453,025 | 1,680,538 |
| Benefits | 27,252 | 25,781 | 28,200 | 81,213 | 26,707 | 25,043 | 27,366 | 79,116 | 28,895 | 28,511 | 27,869 | 85,174 | 31,330 | 29,507 | 29,769 | 90,605 | 336,108 |
| Pro Fees | | | | | | | | | | | | | | | | | |
| M/S Supplies | 623,937 | 976,717 | 897,030 | 2,497,684 | 579,679 | 764,237 | 738,662 | 2,082,577 | 776,286 | 541,559 | 632,157 | 1,949,982 | 467,152 | 900,834 | 364,795 | 1,732,760 | 8,263,022 |
| Supplies | 2,617 | 3,706 | 7,788 | 14,110 | 17,027 | 10,062 | 5,306 | 32,395 | 2,813 | 4,033 | 2,492 | 9,338 | 9,026 | 4,898 | 25,360 | 39,285 | 94,128 |
| Utilities | 10,231 | 7,823 | 7,827 | 25,881 | 6,235 | 11,499 | 8,247 | 25,981 | 10,281 | 11,264 | 9,784 | 31,328 | 7,668 | 11,313 | 9,807 | 28,787 | 111,970 |
| Purchased Svcs | 715 | 1,250 | 2,880 | 4,844 | 3,781 | 937 | 5,795 | 10,513 | 1,863 | 1,855 | 1,949 | 5,697 | 1,146 | 2,043 | 5,129 | 8,317 | 29,170 |
| Other Direct Exp | 1,578 | 1,084 | 354 | 3,015 | 1,734 | 999 | 1,795 | 4,527 | 610 | 602 | 997 | 2,269 | 22 | 839 | 5,975 | 6,854 | 16,664 |
| Lease & Rentals | 11,258 | 11,258 | 11,258 | 33,774 | 11,258 | 11,258 | 11,258 | 33,774 | 11,258 | 11,258 | 14,608 | 37,124 | 11,258 | 11,258 | 7,908 | 30,424 | 135,096 |
| Depreciation | 2,447 | 2,447 | 2,561 | 7,455 | 2,561 | 2,561 | 1,892 | 7,006 | 2,544 | 2,544 | 3,538 | 8,726 | 3,598 | 3,598 | 3,671 | 10,867 | 34,052 |
| Total Direct Expense | 816,292 | 1,158,851 | 1,098,695 | 3,073,838 | 782,515 | 951,807 | 937,142 | 2,671,464 | 979,654 | 744,218 | 831,636 | 2,555,507 | 696,848 | 1,111,840 | 601,256 | 2,399,942 | 10,700,751 |
| Operating Margin | 364,283 | 6,322 | 154,124 | 524,729 | 449,284 | 105,075 | 305,875 | 860,234 | (151,091) | 343,432 | 108,797 | 301,138 | 364,258 | (70,779) | 271,910 | 565,389 | 2,251,491 |

Page 3-1

OutMedOnc 06q4.xls - HMC Rollup

1/13/2010

CONFIDENTIAL SUBJECT TO PROTECTIVE AGREEMENT

HAL-1 0325347

**Halifax Medical Center**
**Daytona Medical Oncology Profitability (762000)**
**Fiscal Year 2006: October - September**

| | Quarter 1 | | | | Quarter 2 | | | | Quarter 3 | | | | Quarter 4 | | | | Year to Date Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Oct | Nov | Dec | Total | Jan | Feb | Mar | Total | Apr | May | Jun | Total | Jul | Aug | Sep | Total | |
| **Revenue** | | | | | | | | | | | | | | | | | |
| Patient Service Revenue | 354,997 | 382,403 | 430,473 | 1,167,883 | 391,082 | 374,307 | 420,955 | 1,186,344 | 311,921 | 364,735 | 357,237 | 1,033,893 | 321,855 | 359,400 | 269,921 | 951,176 | 4,339,276 |
| Other Operating Revenue | 174 | 74 | 151 | 399 | 79 | 37 | 148 | 264 | 87 | 138 | 112 | 337 | 208 | 158 | 248 | 614 | 1,614 |
| Total Gross Revenue | 355,161 | 382,477 | 430,624 | 1,168,262 | 391,161 | 374,344 | 421,103 | 1,186,608 | 312,008 | 364,873 | 357,349 | 1,034,230 | 322,063 | 359,558 | 270,169 | 951,760 | 4,340,890 |
| Collection rate | 43.6% | 43.5% | 44.5% | 43.9% | 42.8% | 39.1% | 41.1% | 41.0% | 40.6% | 39.2% | 38.5% | 39.4% | 42.5% | 39.3% | 38.5% | 40.2% | 41.2% |
| Net Revenue | 154,848 | 166,343 | 191,941 | 513,132 | 167,267 | 146,541 | 172,992 | 486,799 | 126,727 | 143,078 | 137,505 | 407,310 | 137,125 | 141,510 | 104,114 | 382,749 | 1,789,990 |
| **Direct Expense** | | | | | | | | | | | | | | | | | |
| Salaries | 69,410 | 62,863 | 69,626 | 201,899 | 67,683 | 65,060 | 70,141 | 202,914 | 77,051 | 78,440 | 73,910 | 229,401 | 84,059 | 72,945 | 73,931 | 230,935 | 865,149 |
| Benefits | 13,882 | 12,573 | 13,925 | 40,380 | 13,537 | 13,018 | 14,028 | 40,583 | 15,410 | 15,668 | 14,782 | 45,860 | 18,612 | 14,589 | 14,786 | 48,187 | 173,030 |
| Pro Fees (53**) | | | | | | | | | | | | | | | | | |
| M/S Supplies (54**) | 1,414 | 1,223 | 1,899 | 4,536 | 3,590 | 2,552 | 2,671 | 8,813 | 1,789 | 1,590 | 4,034 | 7,383 | 3,051 | 1,226 | 2,338 | 6,615 | 27,347 |
| Supplies (55**) | 2,135 | 2,019 | 5,685 | 9,838 | 15,600 | 9,010 | 3,683 | 28,833 | 1,420 | 3,296 | 2,003 | 6,718 | 7,668 | 3,356 | 4,983 | 16,007 | 61,396 |
| Utilities (56**) | 557 | 88 | 538 | 1,183 | 18 | 176 | | 194 | 565 | 177 | 557 | 1,299 | (2) | 161 | 564 | 743 | 3,419 |
| Purchased Svcs (57**) | 195 | 337 | 518 | 1,050 | 2,893 | 308 | 4,443 | 7,644 | 574 | 171 | 310 | 1,055 | 546 | 431 | 431 | 1,408 | 11,157 |
| Other Direct Exp (58**) | 771 | 769 | 114 | 1,654 | 1,053 | 787 | 906 | 2,746 | 166 | 467 | 144 | 777 | 22 | 572 | 594 | 1,188 | 6,365 |
| Lease & Rentals (59**) | | | | | | | | | | | | | | | | | |
| Depreciation (591*) | 772 | 772 | 772 | 2,316 | 772 | 772 | 93 | 1,637 | 755 | 755 | 795 | 2,305 | 755 | 755 | 828 | 2,338 | 8,596 |
| Total Direct Expense | 88,136 | 80,643 | 93,077 | 262,856 | 105,476 | 91,713 | 86,175 | 283,364 | 97,719 | 100,564 | 96,535 | 294,818 | 112,911 | 94,085 | 98,455 | 305,421 | 1,156,459 |
| Operating Margin | 65,812 | 85,700 | 98,763 | 250,276 | 61,791 | 54,828 | 76,817 | 193,436 | 29,008 | 42,514 | 40,970 | 112,492 | 24,214 | 47,455 | 5,658 | 77,328 | 633,531 |

CONFIDENTIAL SUBJECT TO PROTECTIVE AGREEMENT

HAL-1 0325348

**Halifax Medical Center**
**Daytona Oncology Pharmacy Profitability (716100)**
**Fiscal Year 2006: October - September**

| | Quarter 1 | | | | Quarter 2 | | | | Quarter 3 | | | | Quarter 4 | | | | Year to Date Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Oct | Nov | Dec | Total | Jan | Feb | Mar | Total | Apr | May | Jun | Total | Jul | Aug | Sep | Total | |
| **Revenue** | | | | | | | | | | | | | | | | | |
| Patient Service Revenue | 1,559,113 | 1,482,966 | 1,548,044 | 4,590,143 | 1,667,661 | 1,464,931 | 1,830,392 | 4,962,984 | 1,229,833 | 1,768,862 | 1,405,376 | 4,403,671 | 1,437,783 | 1,534,982 | 1,299,044 | 4,271,769 | 18,228,767 |
| Other Operating Revenue | | | | | | | | | | | | | | | | | |
| Total Gross Revenue | 1,556,113 | 1,482,966 | 1,548,044 | 4,590,143 | 1,667,661 | 1,464,931 | 1,830,392 | 4,962,984 | 1,229,833 | 1,768,862 | 1,405,376 | 4,403,671 | 1,437,783 | 1,534,982 | 1,299,044 | 4,271,769 | 18,228,767 |
| Collection rate | 43.6% | 43.5% | 44.4% | 43.9% | 42.2% | 40.3% | 40.2% | 40.9% | 40.1% | 38.6% | 38.0% | 38.8% | 42.0% | 39.9% | 38.8% | 40.2% | 41.0% |
| Net Revenue | 680,241 | 646,285 | 686,712 | 2,013,239 | 702,919 | 590,367 | 735,085 | 2,028,372 | 493,575 | 682,250 | 533,481 | 1,709,305 | 603,429 | 611,682 | 503,509 | 1,718,621 | 7,469,537 |
| **Direct Expense** | | | | | | | | | | | | | | | | | |
| Salaries | 10,929 | 11,705 | 13,876 | 36,570 | 11,783 | 11,274 | 12,511 | 35,578 | 13,591 | 12,291 | 13,871 | 39,753 | 15,862 | 16,248 | 15,389 | 47,299 | 159,200 |
| Benefits | 2,186 | 2,353 | 2,775 | 7,314 | 2,359 | 2,255 | 2,502 | 7,116 | 2,718 | 2,458 | 2,774 | 7,951 | 3,132 | 3,250 | 3,078 | 9,460 | 31,840 |
| Pro Fees (33**) | 373,969 | 743,847 | 502,073 | 1,619,889 | 448,825 | 513,544 | 564,342 | 1,526,711 | 598,054 | 337,080 | 216,192 | 1,154,326 | 404,448 | 619,128 | 355,607 | 1,459,183 | 5,770,109 |
| M/S Supplies (54**) | | | | | | | | | | | | | | | | | |
| Supplies (55**) | | | | | | | | | | | | | | | | | |
| Utilities (55**) | | | | | | | | | | | | | | | | | |
| Purchased Svcs (57**) | | | | | | | | | 55 | | 545 | 600 | | | | | 600 |
| Other Direct Exp (58**) | | | | | | | | | | | | | | | | | |
| Lease & Rentals (596**) | | | | | | | | | | | | | | | | | |
| Depreciation (561**) | | | | 114 | | | | 114 | | | | 114 | | | | 342 | 1,140 |
| Total Direct Expense | 387,084 | 757,905 | 518,838 | 1,663,837 | 463,091 | 527,187 | 579,469 | 1,569,747 | 614,532 | 351,943 | 236,496 | 1,202,972 | 513,356 | 638,740 | 374,188 | 1,526,284 | 5,962,869 |
| Operating Margin | 293,157 | (111,680) | 167,874 | 349,352 | 239,829 | 63,180 | 155,616 | 458,625 | (120,950) | 330,307 | 296,985 | 506,334 | 90,073 | (27,057) | 129,322 | 192,337 | 1,506,648 |

CONFIDENTIAL SUBJECT TO PROTECTIVE AGREEMENT

HAL-1 0325349

OutMedOnc 06q4.xls - 715100

**Halifax Medical Center**
**Daytona Oncology Services Profitability (760000)**
**Fiscal Year 2006: October - September**

| | Quarter 1 | | | | Quarter 2 | | | | Quarter 3 | | | | Quarter 4 | | | | Year to Date Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Oct | Nov | Dec | Total | Jan | Feb | Mar | Total | Apr | May | Jun | Total | Jul | Aug | Sep | Total | |
| **Revenue** | | | | | | | | | | | | | | | | | |
| Patient Service Revenue | 213 | 128 | 49 | 389 | 140 | 389 | 200 | 728 | 352 | 425 | 407 | 1,183 | 213 | 383 | 322 | 917 | 3,216 |
| Other Operating Revenue | | | | | | | | | | | | | | | | | |
| Total Gross Revenue | 213 | 128 | 49 | 389 | 140 | 389 | 200 | 728 | 352 | 425 | 407 | 1,183 | 213 | 383 | 322 | 917 | 3,216 |
| Net Revenue | 213 | 128 | 49 | 389 | 140 | 389 | 200 | 728 | 352 | 425 | 407 | 1,183 | 213 | 383 | 322 | 917 | 3,216 |
| **Direct Expense** | | | | | | | | | | | | | | | | | |
| Salaries (52**) | 23,976 | 23,700 | 28,558 | 76,234 | 24,255 | 22,318 | 24,662 | 71,235 | 25,734 | 25,240 | 23,742 | 74,715 | 27,897 | 27,760 | 28,767 | 84,224 | 306,407 |
| Benefits | 4,795 | 4,740 | 5,712 | 15,247 | 4,851 | 4,464 | 4,932 | 14,247 | 5,147 | 5,048 | 4,748 | 14,943 | 5,539 | 5,532 | 5,753 | 16,845 | 61,281 |
| Pro Fees (53**) | | | 5 | 5 | | 77 | | 77 | | | 1 | 1 | | (77) | | (77) | 6 |
| M/S Supplies (54**) | 44 | 832 | 346 | 1,221 | 816 | 335 | 411 | 1,562 | 258 | 344 | 335 | 937 | 158 | 589 | 19,388 | 20,135 | 23,854 |
| Supplies (55**) | 120 | 61 | 69 | 250 | 5 | | | 185 | | | | | | | | 172 | 617 |
| Utilities (56**) | 430 | 827 | 1,540 | 2,796 | 779 | | | 2,628 | 1,209 | 1,023 | | 2,232 | | 1,299 | 4,615 | 6,308 | 13,963 |
| Purchased Svcs (57**) | 478 | 163 | (27) | 613 | 548 | | | 1,118 | | | | 1,068 | | | 5,184 | 5,305 | 8,102 |
| Other Direct Exp (58**) | | | | | | | | | | | | | | | | | |
| Lease & Rentals (59**) | | | | | | | | | | | | | | | | | |
| Depreciation (591*) | 274 | 274 | 274 | 821 | 274 | 274 | 274 | 821 | 274 | 274 | 1,328 | 1,875 | 1,328 | 1,328 | 1,328 | 3,983 | 7,498 |
| Total Direct Expense | 30,116 | 30,595 | 36,476 | 97,186 | 31,527 | 28,146 | 32,124 | 91,797 | 33,052 | 32,015 | 30,985 | 96,052 | 35,116 | 36,674 | 65,102 | 136,893 | 421,928 |
| Operating Margin | (29,903) | (30,468) | (36,427) | (96,798) | (31,387) | (27,758) | (31,924) | (91,069) | (32,700) | (31,591) | (30,578) | (94,869) | (34,903) | (36,292) | (64,781) | (135,976) | (418,712) |

CONFIDENTIAL SUBJECT TO PROTECTIVE AGREEMENT

OutMedOnc 06q4.xls - 760000

HAL-1 0325350

1/13/2010

**Halifax Medical Center**
**Ormond Medical Oncology Profitability (762005)**
**Fiscal Year 2006: October - September**

| | Quarter 1 | | | | Quarter 2 | | | | Quarter 3 | | | | Quarter 4 | | | | Year to Date Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Oct | Nov | Dec | Total | Jan | Feb | Mar | Total | Apr | May | Jun | Total | Jul | Aug | Sep | Total | |
| **Revenue** | | | | | | | | | | | | | | | | | |
| Patient Service Revenue | 157,689 | 167,796 | 146,412 | 471,897 | 175,205 | 134,797 | 137,131 | 447,133 | 112,032 | 126,702 | 145,366 | 384,100 | 119,681 | 137,486 | 122,203 | 379,370 | 1,682,500 |
| Other Operating Revenue | 80 | 26 | - | 106 | 32 | - | 34 | 66 | - | 16 | 16 | 16 | 17 | - | 97 | 114 | 302 |
| Total Gross Revenue | 157,769 | 167,822 | 146,412 | 472,003 | 175,237 | 134,797 | 137,165 | 447,199 | 112,032 | 126,702 | 145,382 | 384,116 | 119,698 | 137,486 | 122,300 | 379,484 | 1,682,802 |
| Collection rate | 47.2% | 45.5% | 47.7% | 46.7% | 45.9% | 45.5% | 44.0% | 45.2% | 43.2% | 39.7% | 42.2% | 41.7% | 44.2% | 46.0% | 46.2% | 45.5% | 44.9% |
| Net Revenue | 74,446 | 76,289 | 69,795 | 220,530 | 80,504 | 61,333 | 60,358 | 202,184 | 48,375 | 50,275 | 61,375 | 160,026 | 52,892 | 63,202 | 56,555 | 172,649 | 795,389 |
| **Direct Expense** | | | | | | | | | | | | | | | | | |
| Salaries | 19,558 | 18,654 | 17,089 | 55,311 | 18,164 | 16,473 | 17,642 | 52,279 | 16,076 | 14,351 | 15,599 | 46,028 | 15,937 | 17,482 | 17,250 | 50,649 | 204,267 |
| Benefits | 3,912 | 3,733 | 3,418 | 11,062 | 3,633 | 3,295 | 3,528 | 10,456 | 3,216 | 2,870 | 3,120 | 9,206 | 3,187 | 3,492 | 3,450 | 10,130 | 40,853 |
| Pro Fees (53**) | | | | | | | | | | | | | | | | | |
| MS Supplies (54**) | 363 | 836 | 610 | 1,809 | 840 | 260 | 494 | 1,594 | 308 | 330 | 278 | 916 | 809 | 405 | 738 | 1,952 | 8,271 |
| Supplies (55**) | - | 108 | 1,458 | 1,566 | - | 155 | 275 | 430 | 921 | 129 | 224 | 1,274 | 96 | 633 | 239 | 968 | 4,238 |
| Utilities (56**) | 2,912 | 2,946 | 2,653 | 8,511 | 3,012 | 3,743 | 3,999 | 10,754 | 3,850 | 3,840 | 3,603 | 11,073 | 3,719 | 3,537 | 3,538 | 10,794 | 41,132 |
| Purchased Svcs (57**) | - | 60 | 595 | 655 | 63 | - | - | 63 | - | 484 | 1,069 | 1,553 | 194 | 207 | - | 401 | 2,672 |
| Other Direct Exp (58**) | 5 | 127 | 404 | 536 | 121 | 178 | 40 | 339 | 103 | 188 | 134 | 425 | - | 104 | 217 | 321 | 1,621 |
| Lease & Rentals (596*) | 5,459 | 5,459 | 5,459 | 16,377 | 5,459 | 5,459 | 5,459 | 16,377 | 5,459 | 5,459 | 5,459 | 16,377 | 5,459 | 5,459 | 5,459 | 16,377 | 65,508 |
| Depreciation (591*) | 52 | 52 | 52 | 156 | 52 | 52 | 52 | 156 | 52 | 52 | 52 | 156 | 52 | 52 | 52 | 156 | 624 |
| Total Direct Expense | 32,261 | 31,965 | 31,798 | 95,983 | 31,344 | 29,615 | 31,489 | 92,448 | 29,967 | 27,503 | 29,538 | 87,008 | 29,653 | 31,551 | 30,943 | 91,448 | 367,186 |
| Operating Margin | 42,186 | 44,304 | 38,057 | 124,547 | 49,160 | 31,718 | 28,869 | 109,746 | 18,409 | 22,772 | 31,837 | 73,018 | 23,439 | 31,851 | 25,612 | 80,901 | 388,213 |

OutMedOnc 06q4.xls - 762005

CONFIDENTIAL SUBJECT TO PROTECTIVE AGREEMENT

HAL-1 0325351

**Halifax Medical Center**
**Ormond Oncology Pharmacy Profitability (716105)**
**Fiscal Year 2006: October - September**

| | Quarter 1 | | | | Quarter 2 | | | | Quarter 3 | | | | Quarter 4 | | | | Year to Date |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Oct | Nov | Dec | Total | Jan | Feb | Mar | Total | Apr | May | Jun | Total | Jul | Aug | Sep | Total | Total |
| **Revenue** | | | | | | | | | | | | | | | | | |
| Patient Service Revenue | 584,723 | 609,152 | 636,202 | 1,830,077 | 619,560 | 571,355 | 631,488 | 1,822,403 | 370,492 | 519,318 | 489,084 | 1,378,894 | 581,666 | 489,382 | 447,783 | 1,518,831 | 6,550,205 |
| Other Operating Revenue | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Gross Revenue | 584,723 | 609,152 | 636,202 | 1,830,077 | 619,560 | 571,355 | 631,488 | 1,822,403 | 370,492 | 519,318 | 489,084 | 1,378,894 | 581,666 | 489,382 | 447,783 | 1,518,831 | 6,550,205 |
| Collection rate | 46.3% | 45.3% | 47.9% | 46.5% | 45.4% | 45.2% | 43.5% | 44.6% | 43.1% | 40.8% | 42.5% | 42.0% | 44.3% | 45.8% | 46.6% | 45.5% | 44.8% |
| Net Revenue | 270,727 | 276,129 | 304,423 | 851,278 | 280,970 | 258,252 | 274,382 | 813,604 | 159,534 | 211,622 | 207,665 | 578,821 | 257,445 | 224,284 | 208,667 | 690,396 | 2,934,099 |
| **Direct Expense** | | | | | | | | | | | | | | | | | |
| Salaries | 7,302 | 7,311 | 7,465 | 22,078 | 7,040 | 5,951 | 7,502 | 20,493 | 8,178 | 8,349 | 7,827 | 24,355 | 9,381 | 8,704 | 9,663 | 27,838 | 94,764 |
| Benefits | 1,460 | 1,482 | 1,493 | 4,416 | 1,408 | 1,190 | 1,500 | 4,099 | 1,838 | 1,670 | 1,565 | 4,871 | 1,876 | 1,759 | 1,933 | 5,568 | 18,953 |
| Pro Fees (53**) | 248,037 | 230,629 | 392,322 | 870,988 | 126,260 | 247,766 | 171,012 | 545,038 | 175,698 | 202,545 | 408,652 | 786,895 | (31,261) | 276,972 | 5,000 | 254,611 | 2,457,532 |
| Md'l Supplies (54**) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Supplies (55**) | 172 | 175 | 165 | 512 | 188 | 233 | 249 | 670 | 238 | 227 | 222 | 685 | 232 | 220 | 218 | 670 | 2,537 |
| Utilities (56**) | - | - | - | - | - | - | - | - | - | - | - | 55 | - | - | - | - | 55 |
| Purchased Svcs (57**) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Direct Exp (58**) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Lease & Rentals (596**) | 340 | 340 | 340 | 1,020 | 340 | 340 | 340 | 1,020 | 340 | 340 | 3,690 | 4,370 | 340 | 340 | (3,010) | (2,330) | 4,080 |
| Depreciation (591**) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Direct Expense | 257,311 | 239,917 | 401,785 | 899,014 | 135,236 | 255,480 | 180,603 | 571,320 | 186,144 | 213,131 | 421,856 | 821,231 | (19,432) | 291,085 | 14,704 | 286,357 | 2,577,921 |
| Operating Margin | 13,415 | 36,211 | (97,362) | (47,736) | 145,734 | 2,772 | 93,778 | 242,285 | (26,610) | (1,509) | (214,291) | (242,410) | 276,877 | (66,801) | 193,963 | 404,039 | 356,179 |

CONFIDENTIAL SUBJECT TO PROTECTIVE AGREEMENT

DuMedOnc 00q4.xls - 716105

HAL-1 0325352

**Halifax Medical Center**
**Ormond Oncology Services Profitability (760006)**
**Fiscal Year 2008: October - September**

| | Quarter 1 | | | | Quarter 2 | | | | Quarter 3 | | | | Quarter 4 | | | | Year to Date Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Oct | Nov | Dec | Total | Jan | Feb | Mar | Total | Apr | May | Jun | Total | Jul | Aug | Sep | Total | |
| **Revenue** | | | | | | | | | | | | | | | | | |
| Patient Service Revenue | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Operating Revenue | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Gross Revenue | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | |
| Net Revenue | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | |
| **Direct Expense** | | | | | | | | | | | | | | | | | |
| Salaries | 5,083 | 4,504 | 4,384 | 13,971 | 4,600 | 4,107 | 4,375 | 13,081 | 4,342 | 3,883 | 3,394 | 11,619 | 3,912 | 4,325 | 3,845 | 12,081 | 50,751 |
| Benefits | 1,017 | 901 | 877 | 2,794 | 920 | 821 | 875 | 2,616 | 868 | 777 | 679 | 2,324 | 782 | 865 | 769 | 2,416 | 10,150 |
| Pro Fees (53**) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| MIS Supplies (54**) | 154 | 182 | 121 | 457 | 164 | 115 | 66 | 344 | 457 | 4 | - | 461 | 105 | 180 | 212 | 496 | 1,757 |
| Supplies (55**) | 438 | 748 | 299 | 1,485 | 281 | 562 | 727 | 1,570 | 206 | 274 | (70) | 410 | 104 | 321 | 750 | 1,174 | 4,638 |
| Utilities (56**) | 6,470 | 4,553 | 4,402 | 15,425 | 3,012 | 7,241 | 3,999 | 14,252 | 5,834 | 7,138 | 5,314 | 17,986 | 3,719 | 7,261 | 5,398 | 18,408 | 64,071 |
| Purchased Svcs (57**) | 90 | 27 | 27 | 143 | 46 | - | 132 | 178 | - | 177 | 25 | 202 | 12 | 106 | 83 | 201 | 724 |
| Other Direct Exp (58**) | 324 | 25 | (137) | 212 | 13 | 13 | 299 | 324 | 25 | - | (25) | - | - | 40 | - | 40 | 576 |
| Lease & Rentals (590*) | 5,459 | 5,459 | 5,459 | 16,377 | 5,459 | 5,459 | 5,459 | 16,377 | 5,459 | 5,459 | 5,459 | 16,377 | 5,459 | 5,459 | 5,459 | 16,377 | 65,508 |
| Depreciation (591*) | 1,350 | 1,350 | 1,350 | 4,049 | 1,350 | 1,350 | 1,350 | 4,049 | 1,350 | 1,350 | 1,350 | 4,049 | 1,350 | 1,350 | 1,350 | 4,049 | 16,194 |
| Total Direct Expense | 20,384 | 17,747 | 16,781 | 54,912 | 15,842 | 19,666 | 17,260 | 52,789 | 18,240 | 19,061 | 16,125 | 53,427 | 15,441 | 19,935 | 17,864 | 53,240 | 214,368 |
| | | | | | | | | | | | | | | | | | |
| Operating Margin | (20,384) | (17,747) | (16,781) | (54,912) | (15,842) | (19,666) | (17,260) | (52,789) | (18,240) | (19,061) | (16,125) | (53,427) | (15,441) | (19,935) | (17,864) | (53,240) | (214,368) |

OutMedCnc 0604.xls - 760005

1/13/2010

CONFIDENTIAL SUBJECT TO PROTECTIVE AGREEMENT

HAL-1 0325353

**Medical Oncology - Practice Analysis**
**Summary of Revenue and Expense**

|  | FY 06 Oct-Sep |  |
|---|---|---|
| **Gross Revenue** |  |  |
| Inpatient Revenue |  |  |
| Outpatient Revenue |  |  |
| Total | 3,478,517 | 2 |
|  |  |  |
| Comp One collections before collection fee | 1,648,702 | 2 |
|  |  |  |
| Less Billing & collection costs | 170,652 | 3 |
|  |  |  |
| Net Patient Revenue | 1,478,050 |  |
|  |  |  |
| Other Revenue | 369,945 | 4 |
|  |  |  |
| *Total Net Revenue* | 1,847,995 |  |
|  |  |  |
| **Salary & Benefits** |  |  |
| Salaries | 2,423,694 | 5 |
| FICA | 79,525 | 8 |
| Health Insurance | 45,823 | 8 |
| Group Life Ins | 16,692 |  |
| 403(b) | 7,905 | 8 |
| PL Accrual | 12,982 | 7 |
| Total Salary & Benefits | 2,586,421 |  |
|  |  |  |
| **Non-Labor Expenses** |  |  |
| Physicians (53100) | 1,241 |  |
| Med/Surg Supplies | 0 | 8 |
| Food | 0 | 8 |
| Office Supplies | 210 | 8 |
| Minor Equipment | 1,838 | 8 |
| Telephone | 2,270 | 8 |
| Phone/C | 8,292 |  |
| Other Purch Serv | 4,850 | 8 |
| Insurance | 98,550 | 8 |
| Licenses/Taxes | 5,506 | 8 |
| Dues | 23,828 | 8 |
| Books&Subscriptions | 677 | 8 |
| Outside Training | 17,432 | 8 |
| Postage | 147 | 8 |
| Printing and copy cost | 29 | 8 |
| Other Direct | 24,621 | 8 |
| Lease/Rent Equip | 296 | 8 |
| Total Non-Labor | 189,887 |  |
|  |  |  |
| *Total Expenses* | 2,776,308 |  |
|  |  |  |
| **Margin** | (928,313) |  |

**Notes for most current month:**
1 - Data from Comp One report - Recall Analysis
2 - Data from Comp One report - Oncology production and recall analysis
3 - Billing and collection cost are based on the Comp One rate of 8.5% of collections + expenses. Comp One started in May 1998
   Cost for billing & collections for year prior to Comp One are estimated at the same rate of expense.
4 - Other revenue is a calculation of the value of outside physician services in medical director roles, EKG reading, etc
5 - Based on current physician salaries
6 - Based on current physician pool
7 - Accounting department data - Oncology salary and benefits spreadsheet
8 - Figures from ROC budget variance reports for cost center 765000

1/13/2010

OutMedOnc 06q4.xls - Physicians

CONFIDENTIAL SUBJECT TO PROTECTIVE AGREEMENT

HAL-1 0325354

Comp1 report

| Type | Description | | | | |
|---|---|---|---|---|---|
| 100 | TRADITIONAL INSURANCE | 82628.00 | -44474.05 | -12570.67 | 0.00 | 25583.28 |
| 200 | MEDICARE A/A | 1422237.00 | -34309.16 | -670734.13 | 0.00 | 717193.71 |
| 240 | FHC SENIOR PLUS | 477861.00 | -14929.94 | -223333.53 | 0.00 | 239597.53 |
| 400 | MEDICAID | 205181.00 | -18383.43 | -140185.24 | 0.00 | 46612.33 |
| 401 | PENDING MEDICAID/HMHA | 945.00 | 0.00 | 0.00 | 0.00 | 945.00 |
| 415 | MEDIPASS | 265.00 | -2518.00 | -381.49 | 0.00 | -2634.49 |
| 450 | HMHA | 94437.00 | -899.00 | -91627.76 | 0.00 | 1910.24 |
| 451 | BERT FISH PATIENT ASSISTANCE | 29629.00 | -594.85 | -13159.62 | 0.00 | 15874.53 |
| 500 | SELF PAY | 146654.00 | -149508.49 | -41090.47 | 0.00 | -43944.96 |
| 700 | CHAMPUS | 15107.00 | -1532.97 | -7741.85 | 0.00 | 5832.18 |
| 800 | WORKERS COMPENSATION | 3165.00 | -1856.00 | -1512.04 | 0.00 | -203.04 |
| 900 | MANAGED CARE - CAPITATED | 110.00 | 0.00 | -54.05 | 0.00 | 55.95 |
| 1001 | AETNA US HEALTHCARE | 71453.00 | -6112.97 | -34321.06 | 0.00 | 31018.97 |
| 1022 | BC/BS | 118692.00 | -44956.64 | -9548.56 | 0.00 | 64186.80 |
| 1025 | VOLUSIA HEALTH NETWORK | 127277.00 | -5447.16 | -44966.85 | 0.00 | 76862.99 |
| 1035 | BC/BS OF FLORIDA | 4775.00 | -9561.79 | 0.00 | 0.00 | -4786.79 |
| 1114 | PRINCIPAL HEALTHCARE PLAN | 3242.00 | 0.00 | -890.50 | 0.00 | 2351.50 |
| 1180 | FIRST HEALTH/AFFORDABLE | 1950.00 | -840.86 | 33.11 | 0.00 | 1142.25 |
| 1182 | BEECH STREET | 14807.00 | -6053.31 | -6053.21 | 0.00 | 2700.48 |
| 1190 | CIGNA PPO | 33635.00 | -1707.33 | -12766.28 | 0.00 | 19161.39 |
| 1195 | CIGNA HMO | 2970.00 | -601.00 | -981.14 | 0.00 | 1387.86 |
| 1200 | UNITED HEALTHCARE/METRA HEALTH | 91892.00 | -10544.18 | -36704.80 | 0.00 | 44643.02 |
| 1249 | HMO | 1895.00 | 0.00 | -767.20 | 0.00 | 1127.80 |
| 1300 | PHCS | 17501.00 | -2123.15 | -4884.66 | 0.00 | 10493.19 |
| 1400 | HUMANA | 140902.00 | -5701.52 | -63920.63 | 0.00 | 71279.85 |
| 1410 | FLORIDA HEALTH CARE | 343618.00 | -18032.11 | -114934.98 | 0.00 | 210650.91 |
| 1450 | POE AND BROWN | 3965.00 | -1220.95 | -1083.32 | 0.00 | 1660.73 |
| 1500 | VA | 15379.00 | -8838.15 | -7267.62 | 0.00 | -726.77 |
| 1501 | HOSPICE | 4340.00 | -417.46 | -2758.28 | 0.00 | 1164.26 |
| 1895 | CCN | 1010.00 | 0.00 | -709.31 | 0.00 | 300.69 |
| 2000 | VOL CNTY CORRECTIONS | 930.00 | -4816.11 | -2909.04 | 0.00 | -6795.15 |
| 2500 | AMERICAN MEDICAL SECURITY | 65.00 | -0.10 | -13.62 | 0.00 | 51.28 |
| Report Total | | 3478517.00 | | -1547838.80 | | 1534697.52 |

Start Date: 2005-10-01                          -395980.68                  0.00
Stop Date: 2006-09-30
377 HHCSI ONCOLOGY PHYSICIANS

CONFIDENTIAL SUBJECT TO PROTECTIVE AGREEMENT                  HAL-1 0325355

Comp1 report

| | | | | |
|---|---|---|---|---|
| -15421.98 | -29359.73 | -69.00 | -44850.71 | -19267.43 |
| -31455.35 | -658274.16 | -192.24 | -689921.75 | 27271.96 |
| -53697.11 | -181599.28 | -105.00 | -235401.39 | 4196.14 |
| -1104.30 | -63293.88 | 0.00 | -64398.18 | -17785.85 |
| 0.00 | 0.00 | 0.00 | 0.00 | 945.00 |
| 0.00 | -144.51 | 0.00 | -144.51 | -2779.00 |
| -75.50 | -5510.24 | 0.00 | -5585.74 | -3675.50 |
| 0.00 | -17405.64 | 0.00 | -17405.64 | -1531.11 |
| -11534.35 | -11836.48 | 0.00 | -23370.83 | -67315.79 |
| -953.32 | -6487.83 | 0.00 | -7441.15 | -1608.97 |
| 0.00 | -1537.24 | 0.00 | -1537.24 | -1740.28 |
| -25.00 | -30.95 | 0.00 | -55.95 | 0.00 |
| -3516.22 | -27798.12 | -86.50 | -31400.84 | -381.87 |
| -42134.54 | -17772.69 | -95.35 | -60002.58 | 4184.22 |
| -6359.16 | -68681.11 | -5.78 | -75046.05 | 1816.94 |
| -5932.14 | 0.00 | 0.00 | -5932.14 | -10718.93 |
| -166.00 | -1937.50 | 0.00 | -2103.50 | 248.00 |
| -600.67 | -1219.00 | 0.00 | -1819.67 | -677.42 |
| -2314.75 | -7667.27 | -70.00 | -10052.02 | -7351.54 |
| -3023.22 | -15469.54 | 0.00 | -18492.76 | 668.63 |
| -464.84 | -1253.47 | 0.00 | -1718.31 | -330.45 |
| -9585.41 | -37213.92 | -40.00 | -46839.33 | -2196.31 |
| 0.00 | -927.80 | 0.00 | -927.80 | 200.00 |
| -1739.61 | -6041.44 | 0.00 | -7781.05 | 2712.14 |
| -5280.76 | -65432.16 | 0.00 | -70712.92 | 566.93 |
| -32064.55 | -179302.71 | -314.38 | -211681.64 | -1030.73 |
| -931.92 | -3011.42 | 0.00 | -3943.34 | -2282.61 |
| 0.00 | -5830.23 | 0.00 | -5830.23 | -6557.00 |
| 0.00 | -2716.72 | 0.00 | -2716.72 | -1552.46 |
| -10.00 | -313.69 | 0.00 | -323.69 | -23.00 |
| 0.00 | -1212.85 | 0.00 | -1212.85 | -8008.00 |
| 0.00 | -51.38 | 0.00 | -51.38 | -0.10 |
| | -1419332.96 | | -1648701.91 | |
| -228390.70 | | -978.25 | | -114004.39 |

CONFIDENTIAL SUBJECT TO PROTECTIVE AGREEMENT

HAL-1 0325356

Halifax Medical Center
Outpatient Medical Oncology Cost Centers
Fiscal Year 2006 - year to date

| | October | November | December | January | February | March | April | May | June | July | August | September | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **715100 (26472) HMC ROC DRUGS-ONCOLOGY** | | | | | | | | | | | | | |
| ** REVENUES | | | | | | | | | | | | | |
| INP REVENUE | 9,187 | 11,090 | 17,757 | 5,206 | 13,045 | 4,519 | 6,722 | 9,512 | 14,802 | (2,347) | 9,700 | 1,685 | 98,208 |
| OUT REVENUE | 1,549,926 | 1,471,936 | 1,530,277 | 1,662,455 | 1,451,806 | 1,826,873 | 1,222,911 | 1,759,250 | 1,390,574 | 1,440,110 | 1,529,202 | 1,297,159 | 18,130,558 |
| **TOTAL REVENUE | 1,559,113 | 1,482,986 | 1,548,044 | 1,667,661 | 1,464,851 | 1,830,392 | 1,229,633 | 1,768,862 | 1,405,376 | 1,437,763 | 1,534,962 | 1,299,044 | 18,226,767 |
| ** EXPENSES | | | | | | | | | | | | | |
| 01 SALARIES | 10,929 | 11,765 | 13,676 | 11,793 | 11,274 | 12,511 | 13,591 | 12,291 | 13,871 | 15,662 | 16,248 | 15,389 | 159,200 |
| 20 BENEFITS | 2,186 | 2,353 | 2,775 | 2,359 | 2,255 | 2,502 | 2,718 | 2,458 | 2,774 | 3,132 | 3,250 | 3,076 | 31,840 |
| 40 M/S SUPPLIES | 373,969 | 743,847 | 502,073 | 448,825 | 513,544 | 564,342 | 598,054 | 337,060 | 219,192 | 494,448 | 619,126 | 355,607 | 5,770,109 |
| 70 PURCHASED SVCS | - | - | - | - | - | - | 55 | - | 545 | - | - | - | 600 |
| 91-92 DEPRECIATION | - | - | 114 | 114 | 114 | 114 | 114 | 114 | 114 | 114 | 114 | 114 | 1,140 |
| ** TOTAL | 387,084 | 757,965 | 518,538 | 463,091 | 527,187 | 579,469 | 614,532 | 351,943 | 236,496 | 513,356 | 638,740 | 374,188 | 5,962,869 |
| ** PRIMARY UNITS | | | | | | | | | | | | | |
| INP PRI UNITS | 28 | 19 | 64 | 78 | 52 | 19 | 27 | 64 | 35 | 14 | 22 | 19 | 431 |
| OUT PRI UNITS | 7,134 | 7,151 | 6,973 | 7,694 | 7,022 | 8,229 | 5,150 | 7,562 | 6,162 | 6,183 | 6,100 | 5,310 | 80,670 |
| ** TOTAL | 7,162 | 7,170 | 7,027 | 7,772 | 7,074 | 8,248 | 5,177 | 7,626 | 6,197 | 6,197 | 6,122 | 5,329 | 81,101 |
| ** NONLABOR EXPENSES | | | | | | | | | | | | | |
| 54200 MED/SURG SUPPLIES | 647 | 1,238 | 32,842 | 899 | 706 | 998 | 286 | 753 | 681 | 719 | 740 | 539 | 41,018 |
| 54500 IV SOLUTIONS | 834 | 496 | 780 | 843 | 1,215 | 1,539 | 1,105 | 1,040 | 304 | 319 | 497 | 365 | 8,917 |
| 54600 DRUGS | 372,688 | 742,113 | 468,471 | 447,283 | 511,623 | 561,805 | 596,863 | 335,287 | 218,237 | 493,410 | 617,891 | 354,703 | 5,720,174 |
| 57200 REPAIRS & MAINT | - | - | - | - | - | - | 55 | - | 545 | - | - | - | 600 |
| 59120 DEPREC-FIXED EQUIPT | - | - | 114 | 114 | 114 | 114 | 114 | 114 | 114 | 114 | 114 | 114 | 1,140 |
| ** TOTAL NONLABOR | 373,969 | 743,847 | 502,107 | 448,339 | 513,556 | 564,456 | 598,223 | 337,194 | 219,851 | 494,562 | 619,242 | 355,721 | 5,771,649 |
| **715105 (56872) HMC ORM DRUGS-ONCOLOGY** | | | | | | | | | | | | | |
| ** REVENUES | | | | | | | | | | | | | |
| INP REVENUE | 7,456 | 388 | 12,200 | 6,311 | 1,042 | 1,722 | 2,127 | 4,394 | 266 | 3,737 | 4,950 | 6,048 | 50,546 |
| OUT REVENUE | 577,265 | 608,764 | 624,002 | 613,249 | 570,313 | 629,766 | 368,365 | 514,924 | 488,816 | 577,929 | 484,432 | 441,734 | 6,499,559 |
| **TOTAL REVENUE | 584,723 | 609,152 | 636,202 | 619,560 | 571,355 | 631,488 | 370,492 | 519,318 | 489,084 | 581,666 | 489,382 | 447,783 | 6,550,205 |
| ** EXPENSES | | | | | | | | | | | | | |
| 01 SALARIES | 7,302 | 7,311 | 7,455 | 7,040 | 5,951 | 7,502 | 8,179 | 8,349 | 7,827 | 9,381 | 8,794 | 9,663 | 94,754 |
| 20 BENEFITS | 1,460 | 1,462 | 1,493 | 1,408 | 1,190 | 1,500 | 1,638 | 1,670 | 1,565 | 1,876 | 1,759 | 1,933 | 18,953 |
| 40 M/S SUPPLIES | 248,037 | 230,629 | 392,322 | 126,290 | 247,798 | 171,012 | 175,696 | 202,545 | 408,852 | (31,291) | 279,872 | 6,900 | 2,457,532 |
| 60 UTILITIES | 172 | 175 | 185 | 168 | 233 | 249 | 236 | 227 | 222 | 232 | 220 | 218 | 2,537 |
| 70 PURCHASED SVCS | - | - | - | - | - | - | 55 | - | - | - | - | - | 86 |
| 96-97 LEASE/RENT | 340 | 340 | 340 | 340 | 340 | 340 | 340 | 340 | 3,690 | 340 | 340 | (3,010) | 4,080 |
| ** TOTAL | 257,311 | 239,917 | 401,785 | 135,236 | 255,480 | 180,603 | 186,144 | 213,131 | 421,956 | (19,432) | 291,085 | 14,704 | 2,577,921 |
| ** PRIMARY UNITS | | | | | | | | | | | | | |
| INP PRI UNITS | 23 | 5 | 55 | 25 | 17 | 21 | 17 | 32 | 6 | 14 | 25 | 14 | 254 |
| OUT PRI UNITS | 2,918 | 3,059 | 2,522 | 2,868 | 2,825 | 2,836 | 1,813 | 2,258 | 2,257 | 3,133 | 2,529 | 2,250 | 30,868 |
| ** TOTAL | 2,941 | 3,064 | 2,577 | 2,893 | 2,842 | 2,857 | 1,830 | 2,290 | 2,263 | 3,147 | 2,554 | 2,264 | 31,122 |
| ** NONLABOR EXPENSES | | | | | | | | | | | | | |
| 54200 MED/SURG SUPPLIES | 277 | 302 | 269 | 385 | 67 | 167 | 135 | 189 | 109,698 | 237 | 142 | 43 | 112,111 |
| 54500 IV SOLUTIONS | 711 | 462 | 502 | 162 | 402 | 326 | 209 | 401 | 130 | 190 | 269 | 128 | 3,890 |
| 54600 DRUGS | 247,049 | 229,865 | 391,551 | 125,713 | 247,297 | 170,519 | 175,354 | 201,955 | 298,824 | (31,688) | 279,361 | 5,731 | 2,341,531 |
| 56100 ELECTRIC | 172 | 175 | 185 | 168 | 233 | 249 | 236 | 227 | 222 | 232 | 220 | 218 | 2,537 |
| 57200 REPAIRS & MAINT | - | - | - | - | - | - | 55 | - | - | - | - | - | 55 |
| 57511 PS-SOFTWARE LICENSE | - | - | - | - | - | - | - | - | - | 3,350 | - | (3,350) | - |
| 57900 PURCH SERVICE OTHER | - | - | - | - | - | - | - | - | - | (3,350) | - | 3,350 | - |
| 58700 LEASE/RENTAL-OTHER | 340 | 340 | 340 | 340 | 340 | 340 | 340 | 340 | 3,690 | 340 | 340 | (3,010) | 4,080 |
| ** TOTAL NONLABOR | 248,549 | 231,144 | 392,827 | 126,766 | 248,539 | 171,601 | 176,329 | 203,112 | 412,584 | (30,689) | 280,532 | 3,108 | 2,464,204 |
| **760000 (25673) HMC ROC ONCOLOGY SRVS** | | | | | | | | | | | | | |
| ** REVENUES | | | | | | | | | | | | | |
| OUT REVENUE | 425 | 255 | 97 | 279 | 777 | 400 | 704 | 849 | 813 | 425 | 755 | 643 | 6,432 |
| **TOTAL REVENUE | 425 | 255 | 97 | 279 | 777 | 400 | 704 | 849 | 813 | 425 | 755 | 643 | 6,432 |
| ** EXPENSES | | | | | | | | | | | | | |
| 01 SALARIES | 47,952 | 47,400 | 57,116 | 48,510 | 44,636 | 49,323 | 51,456 | 50,479 | 47,463 | 55,394 | 55,519 | 57,534 | 612,614 |
| 20 BENEFITS | 9,590 | 9,480 | 11,423 | 9,702 | 8,927 | 9,865 | 10,294 | 10,096 | 9,497 | 11,079 | 11,104 | 11,507 | 122,563 |
| 40 M/S SUPPLIES | - | - | 10 | - | - | 154 | - | - | 2 | - | (164) | - | 12 |
| 50 NON-M/S SUPPLY | 56 | 1,663 | 691 | 1,632 | 670 | 822 | 615 | 666 | 870 | 316 | 1,177 | 38,776 | 47,706 |
| 60 UTILITIES | 240 | 122 | 138 | 8 | 212 | - | 231 | 163 | 175 | - | 167 | 177 | 1,634 |
| 70 PURCHASED SVCS | 859 | 1,853 | 3,060 | 1,558 | 1,256 | 2,430 | 2,416 | 2,045 | - | 788 | 2,598 | 9,229 | 27,925 |
| 80 OTHER DIRECT | 966 | 323 | (54) | 1,096 | 42 | 1,099 | 631 | 13 | 1,468 | - | 283 | 10,327 | 16,204 |
| 91-92 DEPRECIATION | 547 | 847 | 547 | 547 | 547 | 547 | 547 | 547 | 2,855 | 2,855 | 2,855 | 2,855 | 14,896 |
| ** TOTAL | 60,231 | 61,190 | 72,951 | 63,053 | 56,292 | 64,249 | 66,104 | 64,031 | 61,970 | 70,232 | 73,349 | 130,205 | 843,896 |
| ** PRIMARY UNITS | | | | | | | | | | | | | |
| OTH PRI UNITS | 4,090 | 4,415 | 4,872 | 3,894 | 4,388 | 4,900 | 3,896 | 4,607 | 4,449 | 3,715 | 4,716 | 3,998 | 51,939 |
| ** TOTAL | 4,090 | 4,415 | 4,872 | 3,894 | 4,388 | 4,900 | 3,896 | 4,607 | 4,449 | 3,715 | 4,716 | 3,998 | 51,939 |
| ** SECONDARY UNITS | | | | | | | | | | | | | |
| OTH SEC UNITS | 29,335 | 31,276 | 32,877 | 28,390 | 32,368 | 33,667 | 28,156 | 32,003 | 30,849 | 26,741 | 33,842 | 29,490 | 369,034 |
| ** TOTAL | 29,335 | 31,276 | 32,877 | 28,390 | 32,368 | 33,667 | 28,156 | 32,003 | 30,849 | 26,741 | 33,842 | 29,490 | 369,034 |
| ** NONLABOR EXPENSES | | | | | | | | | | | | | |
| 54200 MED/SURG SUPPLIES | - | - | 10 | - | - | - | - | - | 2 | - | - | - | 12 |
| 54600 FILM/DEVELOPMENT | - | - | - | - | - | 154 | - | - | - | - | (154) | - | - |
| 55100 FOOD | 18 | 18 | 65 | - | 18 | - | 90 | - | 16 | - | 18 | 216 | 461 |
| 55500 OFFICE SUPPLIES | 70 | 307 | 427 | 924 | 652 | 822 | 425 | 676 | 606 | 279 | 713 | 794 | 6,595 |
| 55800 MINOR EQUIPMENT | - | 1,332 | 199 | 708 | - | - | - | - | 46 | 12 | 446 | 37,759 | 40,502 |
| 55900 GENERAL SUPPLIES | - | 6 | - | - | - | - | - | 12 | - | 25 | - | 7 | 50 |
| 56500 COMMUNICATION-VOICE | 240 | 122 | 138 | 9 | 212 | - | 231 | 163 | 175 | - | 167 | 177 | 1,634 |
| 57200 REPAIRS & MAINT | 234 | 59 | 687 | 744 | 456 | 1,475 | 1,774 | 1,420 | - | 596 | 1,271 | 896 | 9,614 |
| 57510 SOFTWARE MAINTENANCE | 825 | 825 | 825 | 825 | 825 | 825 | 825 | 825 | - | - | - | 7,500 | 12,500 |

CONFIDENTIAL SUBJECT TO PROTECTIVE AGREEMENT

HAL-1 0325357

Halifax Medical Center
Outpatient Medical Oncology Cost Centers
Fiscal Year 2006 - year to date

| | October | November | December | January | February | March | April | May | June | July | August | September | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57511 PS-SOFTWARE LICENSE | - | - | - | - | - | - | - | - | - | - | - | 393 | 393 |
| 57601 PS-MAINTENANCE CONTRACT LABOR | - | - | - | - | 98 | - | 19 | - | - | 190 | - | 133 | 437 |
| 57900 PURCH SERVICE OTHER | - | 969 | 1,768 | 189 | 82 | 339 | - | - | - | - | 1,327 | 507 | 4,981 |
| 58410 DUES | 87 | 87 | 87 | - | - | - | - | - | 1,046 | - | - | - | 1,300 |
| 58420 BOOKS & SUBSCRIPTIONS | - | 217 | - | 84 | - | - | - | - | - | - | - | 10,096 | 10,397 |
| 58700 POSTAGE | - | - | - | - | 42 | 13 | 49 | 13 | 29 | - | - | 137 | 290 |
| 58800 PRINT/COPY COST | 868 | 21 | (141) | 1,011 | - | 1,086 | 582 | - | 89 | - | 276 | 94 | 3,880 |
| 58900 OTHER DIRECT EXPENSE | - | - | - | - | - | - | - | - | 325 | - | - | - | 325 |
| 59110 DEPREC-BLDG | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 2,250 | 2,250 | 2,250 | 2,260 | 10,136 |
| 59130 DEPREC-M.M. EQUIPT | 405 | 405 | 405 | 405 | 405 | 405 | 405 | 405 | 405 | 405 | 405 | 405 | 4,860 |
| ** TOTAL NONLABOR | 2,669 | 4,310 | 4,412 | 4,841 | 2,729 | 5,061 | 4,342 | 3,456 | 4,990 | 3,759 | 6,728 | 51,164 | 108,479 |

780066 (56873) HMC ORM ONCOLOGY SRVCS
** EXPENSES

| | October | November | December | January | February | March | April | May | June | July | August | September | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 SALARIES | 10,186 | 9,007 | 8,758 | 9,199 | 8,213 | 8,749 | 8,884 | 7,766 | 6,788 | 7,823 | 8,649 | 7,889 | 101,501 |
| 20 BENEFITS | 2,033 | 1,801 | 1,754 | 1,840 | 1,843 | 1,750 | 1,737 | 1,553 | 1,358 | 1,565 | 1,730 | 1,538 | 20,300 |
| 40 M/S SUPPLIES | 308 | 363 | 242 | 327 | 229 | 131 | 914 | 8 | - | 209 | 360 | 423 | 3,514 |
| 50 NON-M/S SUPPLY | 678 | 1,490 | 506 | 561 | 1,124 | 1,454 | 411 | 548 | (140) | 207 | 641 | 1,499 | 9,275 |
| 60 UTILITIES | 6,470 | 4,553 | 4,402 | 3,012 | 7,241 | 3,699 | 5,534 | 7,130 | 5,314 | 3,719 | 7,291 | 5,395 | 64,071 |
| 70 PURCHASED SVCS | 160 | 53 | 53 | 92 | - | 264 | - | 354 | 50 | 24 | 211 | 106 | 1,447 |
| 80 OTHER DIRECT | 848 | 50 | (274) | 25 | 25 | 598 | 50 | - | (50) | - | 80 | - | 1,152 |
| 91-92 DEPRECIATION | 2,899 | 2,899 | 2,899 | 2,899 | 2,899 | 2,899 | 2,899 | 2,899 | 2,899 | 2,899 | 2,899 | 2,899 | 32,348 |
| 96-97 LEASE/RENT | 5,459 | 5,459 | 5,459 | 5,459 | 5,459 | 5,459 | 5,459 | 5,459 | 5,459 | 5,459 | 5,459 | 5,459 | 65,508 |
| ** TOTAL | 28,839 | 25,481 | 23,701 | 23,214 | 26,833 | 25,103 | 26,488 | 25,525 | 21,478 | 21,705 | 27,120 | 24,871 | 299,156 |

** PRIMARY UNITS

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OTH PRI UNITS | 1,466 | 1,379 | 1,183 | 1,784 | 1,964 | 2,156 | 1,838 | 1,506 | 1,442 | 1,256 | 1,397 | 1,189 | 18,572 |
| ** TOTAL | 1,466 | 1,379 | 1,183 | 1,784 | 1,964 | 2,156 | 1,838 | 1,506 | 1,442 | 1,256 | 1,397 | 1,189 | 18,572 |

** SECONDARY UNITS

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OTH SEC UNITS | 9,400 | 8,706 | 7,841 | 9,158 | 10,375 | 10,388 | 9,066 | 8,172 | 9,583 | 8,260 | 9,165 | 7,112 | 106,999 |
| ** TOTAL | 9,400 | 8,706 | 7,641 | 9,158 | 10,375 | 10,388 | 9,066 | 8,172 | 9,583 | 8,250 | 9,165 | 7,112 | 106,999 |

** NONLABOR EXPENSES

| | October | November | December | January | February | March | April | May | June | July | August | September | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54200 MED/SURG SUPPLIES | 306 | 363 | 242 | 327 | 229 | 115 | 914 | 8 | - | 209 | 380 | 423 | 3,501 |
| 54400 MEDICAL GASES | - | - | - | - | - | 13 | - | - | - | - | - | - | 13 |
| 55100 FOOD | 64 | 54 | 359 | 41 | - | - | - | - | - | - | - | - | 528 |
| 55500 OFFICE SUPPLIES | 794 | 633 | 239 | 520 | 890 | 1,424 | 411 | 548 | (140) | 207 | 641 | 1,374 | 7,541 |
| 55800 MINOR EQUIPMENT | 18 | 789 | - | - | 234 | - | - | - | - | - | - | 125 | 1,176 |
| 55900 GENERAL SUPPLIES | - | - | - | - | - | 30 | - | - | - | - | - | - | 30 |
| 56100 ELECTRIC | 2,755 | 2,804 | 2,853 | 3,012 | 3,743 | 3,999 | 3,785 | 3,640 | 3,565 | 3,719 | 3,537 | 3,500 | 40,712 |
| 56500 COMMUNICATION-VOICE | 3,715 | 1,749 | 1,748 | - | 3,498 | - | 1,749 | 3,498 | 1,749 | - | 3,754 | 1,898 | 23,359 |
| 57200 REPAIRS & MAINT | 180 | - | - | - | - | 250 | - | 180 | - | - | - | - | 610 |
| 57900 PURCH SERVICE OTHER | - | 53 | 53 | 92 | - | 14 | - | 174 | 50 | 24 | 211 | 166 | 837 |
| 58300 LICENSE/TAXES-TOTAL | - | - | - | - | - | - | - | - | - | - | 80 | - | 80 |
| 58800 PRINT/COPY COST | 588 | - | (299) | - | - | 598 | - | - | - | - | - | - | 897 |
| 58900 OTHER DIRECT EXPENSE | 50 | 50 | 25 | 25 | 25 | - | 50 | - | (50) | - | - | - | 175 |
| 59130 DEPREC-M.M. EQUIPT | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 276 |
| 59150 DEPREC-LEASEHOLD IMPROVE | 2,876 | 2,876 | 2,876 | 2,876 | 2,876 | 2,876 | 2,876 | 2,876 | 2,876 | 2,876 | 2,876 | 2,876 | 32,112 |
| 59700 LEASE/RENTAL-OTHER | 5,459 | 5,459 | 5,459 | 5,459 | 5,459 | 5,459 | 5,459 | 5,459 | 5,459 | 5,459 | 5,459 | 5,459 | 65,508 |
| ** TOTAL NONLABOR | 16,640 | 14,873 | 13,179 | 12,175 | 16,777 | 14,604 | 15,067 | 16,206 | 13,332 | 12,317 | 16,741 | 15,644 | 177,355 |

762000 (35876) HMC ROC MEDICAL ONC
** REVENUES

| | October | November | December | January | February | March | April | May | June | July | August | September | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INP REVENUE | 2,430 | 2,845 | 4,916 | 3,184 | 3,310 | 1,300 | 1,204 | 3,025 | 2,293 | 335 | 2,406 | 2,402 | 29,434 |
| OUT REVENUE | 352,557 | 379,766 | 425,567 | 387,896 | 370,997 | 419,655 | 310,717 | 361,710 | 354,954 | 321,530 | 556,995 | 257,619 | 4,309,637 |
| OTHER REVENUE | 174 | 74 | 151 | 79 | 37 | 146 | 87 | 138 | 112 | 206 | 158 | 248 | 1,814 |
| **TOTAL REVENUE | 355,161 | 382,477 | 430,624 | 391,161 | 374,344 | 421,103 | 312,008 | 364,873 | 357,349 | 322,063 | 359,558 | 270,169 | 4,340,890 |

** EXPENSES

| | October | November | December | January | February | March | April | May | June | July | August | September | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 SALARIES | 89,410 | 62,863 | 69,626 | 87,683 | 85,090 | 70,141 | 77,051 | 78,440 | 73,910 | 84,069 | 72,945 | 73,931 | 865,149 |
| 20 BENEFITS | 13,882 | 12,573 | 13,925 | 13,537 | 13,018 | 14,026 | 15,410 | 15,658 | 14,782 | 16,812 | 14,589 | 14,786 | 173,030 |
| 40 M/S SUPPLIES | 1,414 | 1,223 | 1,899 | 3,590 | 2,352 | 2,671 | 1,769 | 1,560 | 4,034 | 3,051 | 1,228 | 2,338 | 27,347 |
| 50 NON-M/S SUPPLY | 2,135 | 2,018 | 5,685 | 15,930 | 9,010 | 3,893 | 1,429 | 3,280 | 2,003 | 7,568 | 3,355 | 4,963 | 61,396 |
| 60 UTILITIES | 557 | 88 | 536 | 18 | 178 | - | 565 | 177 | 557 | (2) | 181 | 564 | 3,419 |
| 70 PURCHASED SVCS | 195 | 337 | 518 | 2,893 | 398 | 4,443 | 674 | 171 | 310 | 548 | 431 | 431 | 11,157 |
| 80 OTHER DIRECT | 771 | 789 | 114 | 1,053 | 787 | 906 | 196 | 467 | 144 | 22 | 572 | 564 | 8,365 |
| 91-92 DEPRECIATION | 772 | 772 | 772 | 772 | 772 | 93 | 755 | 755 | 795 | 755 | 755 | 828 | 8,396 |
| ** TOTAL | 89,136 | 80,543 | 93,077 | 106,476 | 91,713 | 96,175 | 97,719 | 100,564 | 96,533 | 112,911 | 94,056 | 98,455 | 1,156,459 |

** PRIMARY UNITS

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INP PRI UNITS | 14 | 20 | 35 | 25 | 33 | 11 | 11 | 16 | 19 | 5 | 13 | 16 | 218 |
| OUT PRI UNITS | 2,225 | 2,320 | 2,588 | 2,217 | 2,269 | 2,578 | 1,966 | 2,309 | 2,207 | 1,672 | 2,243 | 1,831 | 26,625 |
| ** TOTAL | 2,239 | 2,340 | 2,623 | 2,242 | 2,302 | 2,589 | 1,977 | 2,325 | 2,226 | 1,677 | 2,256 | 1,847 | 26,543 |

** SECONDARY UNITS

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INP SEC UNITS | 73 | 98 | 130 | 90 | 118 | 31 | 38 | 74 | 65 | 10 | 52 | 57 | 836 |
| OUT SEC UNITS | 10,628 | 11,431 | 12,686 | 11,365 | 10,269 | 11,684 | 8,580 | 10,035 | 9,059 | 8,223 | 9,298 | 7,323 | 120,631 |
| ** TOTAL | 10,701 | 11,529 | 12,818 | 11,465 | 10,407 | 11,615 | 8,618 | 10,109 | 9,124 | 8,233 | 9,348 | 7,380 | 121,067 |

** NONLABOR EXPENSES

| | October | November | December | January | February | March | April | May | June | July | August | September | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54200 MED/SURG SUPPLIES | 1,414 | 1,223 | 1,899 | 3,590 | 2,045 | 2,567 | 1,769 | 1,580 | 4,034 | 3,051 | 1,228 | 2,249 | 26,647 |
| 54220 INSTRUMENTS | - | - | - | - | 487 | 104 | - | - | - | - | - | - | 487 |
| 54400 MEDICAL GASES | - | - | - | - | 20 | - | - | - | - | - | - | 89 | 213 |
| 55100 FOOD | 121 | 121 | 287 | 189 | 190 | 253 | 120 | 272 | 156 | 222 | 246 | 326 | 2,528 |
| 55500 OFFICE SUPPLIES | 1,962 | 1,997 | 2,612 | 835 | 4,841 | 964 | 1,247 | 2,086 | 1,613 | 2,169 | 2,289 | 4,492 | 27,007 |
| 55800 MINOR EQUIPMENT | 52 | - | 2,786 | 14,547 | 3,690 | 2,821 | 37 | 928 | - | 5,277 | 821 | 165 | 31,424 |
| 55900 GENERAL SUPPLIES | - | - | - | 59 | 293 | 25 | 25 | - | 35 | - | - | - | 437 |
| 56500 COMMUNICATION-VOICE | 557 | 88 | 536 | 18 | 176 | - | 565 | 177 | 557 | (2) | 181 | 564 | 3,419 |
| 57200 REPAIRS & MAINT | 194 | 65 | - | 4,100 | 45 | 220 | 353 | - | 310 | 48 | 52 | 239 | 5,644 |
| 57900 PURCH SERVICE OTHER | 1 | 252 | 518 | (1,207) | 203 | 4,223 | 221 | 111 | - | 500 | 379 | 192 | 5,513 |
| 58300 LICENSE/TAXES-TOTAL | - | - | 335 | - | - | - | - | - | - | - | - | - | 355 |

HalMax Medical Center
Outpatient Medical Oncology Cost Centers
Fiscal Year 2006 - year to date

| | October | November | December | January | February | March | April | May | June | July | August | September | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55420 BOOKS & SUBSCRIPTIONS | - | 108 | - | 75 | - | - | - | - | - | - | - | 48 | 231 |
| 55500 TRAINING/TRAVEL | - | - | - | - | - | - | - | - | - | - | - | 320 | 320 |
| 55602 VEHICLE MILEAGE REIMB | - | - | - | - | - | - | - | - | - | - | 49 | 29 | 78 |
| 55700 POSTAGE | - | - | - | 11 | - | - | - | - | - | 22 | - | 14 | 47 |
| 55800 PRINT/COPY COST | 771 | 661 | (245) | 987 | 787 | 906 | 139 | 457 | 144 | - | 523 | 183 | 5,303 |
| 55800 OTHER DIRECT EXPENSE | - | - | 24 | - | - | - | 27 | - | - | - | - | - | 51 |
| 59110 DEPREC-BLDG | 520 | 520 | 520 | 520 | 520 | 520 | 520 | 520 | 520 | 520 | 520 | 520 | 6,240 |
| 59120 DEPREC-FIXED EQUIPT | 52 | 52 | 52 | 52 | 52 | 52 | 52 | 52 | 52 | 52 | 52 | 52 | 624 |
| 59130 DEPREC-M.M. EQUIPT | 200 | 200 | 200 | 200 | 200 | (479) | 183 | 183 | 223 | 183 | 183 | 236 | 1,732 |
| ** TOTAL NONLABOR | 5,844 | 5,207 | 9,526 | 24,256 | 13,806 | 12,008 | 6,256 | 6,436 | 7,843 | 12,040 | 8,521 | 9,738 | 119,250 |

762006 (58670) HMC ORM MEDICAL ONC
** REVENUES

| | October | November | December | January | February | March | April | May | June | July | August | September | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INP REVENUE | 1,360 | 810 | 853 | 1,289 | 916 | 550 | 110 | 680 | 503 | 1,508 | (75) | 1,919 | 10,597 |
| OUT REVENUE | 156,329 | 166,930 | 145,759 | 173,936 | 133,881 | 136,451 | 111,922 | 126,022 | 144,563 | 118,115 | 137,561 | 120,284 | 1,671,803 |
| OTHER REVENUE | 80 | 26 | - | 32 | - | 34 | - | - | 16 | 17 | - | 97 | 302 |
| **TOTAL REVENUE | 157,769 | 167,822 | 146,412 | 175,257 | 134,797 | 137,165 | 112,032 | 126,702 | 145,382 | 119,688 | 137,486 | 122,300 | 1,682,802 |

** EXPENSES

| | October | November | December | January | February | March | April | May | June | July | August | September | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 SALARIES | 19,556 | 18,664 | 17,089 | 18,184 | 16,473 | 17,642 | 16,078 | 14,351 | 15,599 | 16,937 | 17,462 | 17,250 | 204,267 |
| 20 BENEFITS | 3,912 | 3,733 | 3,418 | 3,633 | 3,296 | 3,528 | 3,216 | 2,870 | 3,120 | 3,187 | 3,492 | 3,450 | 40,853 |
| 40 M/S SUPPLIES | 363 | 836 | 810 | 840 | 250 | 494 | 308 | 330 | 278 | 809 | 405 | 738 | 6,271 |
| 50 NON-M/S SUPPLY | - | 108 | 1,458 | - | 155 | 275 | 921 | 129 | 224 | 98 | 633 | 239 | 4,236 |
| 50 UTILITIES | 2,912 | 2,046 | 2,653 | 3,012 | 3,743 | 3,999 | 2,830 | 3,840 | 3,603 | 3,719 | 3,537 | 3,538 | 41,132 |
| 70 PURCHASED SVCS | - | 80 | 595 | 63 | - | - | - | 484 | 1,069 | 194 | 207 | - | 2,872 |
| 80 OTHER DIRECT | 5 | 127 | 404 | 121 | 176 | 40 | 103 | 182 | 134 | - | 104 | 217 | 1,621 |
| 91-92 DEPRECIATION | 52 | 52 | 52 | 52 | 52 | 52 | 52 | 52 | 52 | 52 | 52 | 52 | 624 |
| 95-97 LEASE/RENT | 5,459 | 5,459 | 5,459 | 5,459 | 5,459 | 5,459 | 5,459 | 5,459 | 5,459 | 5,459 | 5,459 | 5,459 | 65,508 |
| ** TOTAL | 32,261 | 31,985 | 31,736 | 31,344 | 29,619 | 31,469 | 29,987 | 27,503 | 29,538 | 29,453 | 31,351 | 30,943 | 367,180 |

** PRIMARY UNITS

| | October | November | December | January | February | March | April | May | June | July | August | September | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INP PRI UNITS | 6 | 9 | 12 | 17 | 15 | 4 | 2 | 3 | 7 | 13 | (1) | 10 | 97 |
| OUT PRI UNITS | 1,013 | 1,049 | 852 | 1,008 | 835 | 904 | 739 | 810 | 835 | 755 | 581 | 799 | 10,470 |
| ** TOTAL | 1,019 | 1,058 | 864 | 1,025 | 850 | 908 | 741 | 813 | 842 | 768 | 580 | 799 | 10,567 |

** SECONDARY UNITS

| | October | November | December | January | February | March | April | May | June | July | August | September | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INP SEC UNITS | 38 | 22 | 25 | 44 | 25 | 12 | 4 | 19 | 28 | 56 | (2) | 41 | 312 |
| OUT SEC UNITS | 4,541 | 5,008 | 4,197 | 5,144 | 3,657 | 3,739 | 3,061 | 3,388 | 3,377 | 3,076 | 3,529 | 3,090 | 45,907 |
| ** TOTAL | 4,579 | 5,030 | 4,222 | 5,188 | 3,682 | 3,751 | 3,065 | 3,407 | 3,405 | 3,132 | 3,527 | 3,131 | 46,219 |

** NONLABOR EXPENSES

| | October | November | December | January | February | March | April | May | June | July | August | September | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54200 MED/SURG SUPPLIES | 363 | 836 | 810 | 830 | 247 | 461 | 308 | 330 | 278 | 809 | 398 | 738 | 6,206 |
| 54400 MEDICAL GASES | - | - | - | 10 | 13 | 33 | - | - | - | - | 7 | - | 63 |
| 55100 FOOD | - | - | - | - | 153 | 242 | 75 | 96 | 214 | 57 | 169 | 63 | 1,072 |
| 55500 OFFICE SUPPLIES | - | 108 | (87) | - | 2 | 10 | 7 | 31 | - | 39 | 180 | - | 310 |
| 55500 MINOR EQUIPMENT | - | - | 1,525 | - | - | 23 | 638 | - | - | - | 264 | 176 | 2,646 |
| 55900 GENERAL SUPPLIES | - | - | - | - | - | - | - | - | 10 | - | - | - | 10 |
| 56100 ELECTRIC | 2,755 | 2,804 | 2,653 | 3,012 | 3,743 | 3,999 | 3,785 | 3,840 | 3,565 | 3,710 | 3,537 | 3,500 | 40,712 |
| 56500 COMMUNICATION-VOICE | 157 | 142 | - | - | - | - | 45 | - | 38 | - | - | 38 | 420 |
| 57200 REPAIRS & MAINT | - | 60 | 595 | 63 | - | - | - | 484 | 1,069 | 194 | 207 | - | 2,672 |
| 58300 LICENSE/TAXES-TOTAL | - | - | - | - | - | - | - | - | - | - | - | 80 | 80 |
| 58420 BOOKS & SUBSCRIPTIONS | - | 108 | - | 75 | - | - | - | - | - | - | - | 48 | 231 |
| 58800 PRINT/COPY COST | 5 | 19 | 404 | 46 | 176 | 40 | 103 | 182 | 134 | - | 104 | 89 | 1,310 |
| 59150 DEPREC-LEASEHOLD IMPROVE | 52 | 52 | 52 | 52 | 52 | 52 | 52 | 52 | 52 | 52 | 52 | 52 | 624 |
| 59700 LEASE/RENTAL-OTHER | 5,459 | 5,459 | 5,459 | 5,459 | 5,459 | 5,459 | 5,459 | 5,459 | 5,459 | 5,459 | 5,459 | 5,459 | 65,508 |
| ** TOTAL NONLABOR | 8,791 | 9,588 | 11,231 | 9,547 | 9,847 | 10,319 | 10,873 | 10,262 | 10,819 | 10,329 | 10,397 | 10,243 | 122,066 |

765000 (25968) HMC ROC ONC PHYS FEES
** REVENUES

| | October | November | December | January | February | March | April | May | June | July | August | September | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OUT REVENUE | 253,166 | 245,264 | 273,150 | 307,579 | 255,737 | 350,554 | 301,615 | 313,399 | 262,199 | 336,936 | 282,102 | 294,794 | 3,476,517 |
| OTHER REVENUE | 2,719 | 1,865 | 1,615 | 4,785 | 1,951 | 5,314 | 85 | 3,526 | 5,813 | 85 | 6,033 | 1,130 | 34,921 |
| **TOTAL REVENUE | 255,885 | 247,160 | 274,765 | 312,344 | 257,688 | 355,868 | 301,700 | 316,925 | 268,012 | 339,023 | 288,135 | 295,924 | 3,513,438 |

** EXPENSES

| | October | November | December | January | February | March | April | May | June | July | August | September | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 SALARIES | 187,177 | 234,559 | 214,335 | 269,862 | 257,741 | 268,759 | 266,403 | 98,617 | (3,597) | 198,816 | 198,617 | 252,200 | 2,423,604 |
| 20 BENEFITS(EXCL.PL ACCR) | 8,848 | 8,807 | 8,451 | 23,482 | 32,292 | 12,434 | 10,748 | 12,113 | 10,899 | 8,584 | 8,657 | 8,620 | 149,745 |
| 30 PROF FEES | 1,241 | - | - | - | - | - | - | - | - | - | - | - | 1,241 |
| 50 NON-M/S SUPPLY | - | - | - | - | 806 | 287 | - | 83 | - | - | 539 | 354 | 2,046 |
| 70 PURCHASED SVCS | 462 | 810 | 928 | 937 | 1,016 | 1,090 | 1,224 | 948 | 902 | 442 | 927 | 860 | 10,560 |
| 80 OTHER DIRECT | 12,632 | 10,583 | 313 | 39,209 | 14,630 | 11,527 | 15,329 | 13,081 | 16,100 | 14,066 | 9,080 | 17,952 | 175,502 |
| 95-97 LEASE/RENT | 9,986 | 1,306 | 101,954 | 15,146 | 10,712 | 3,687 | 3,041 | 6,189 | 4,413 | 3,073 | 7,573 | 3,846 | 170,690 |
| | | | | 296 | | | | | | | | | 296 |
| **TOTAL BEFORE PL ACCRUAL | 198,346 | 254,065 | 325,991 | 348,732 | 317,196 | 297,770 | 297,745 | 131,231 | 28,567 | 224,983 | 225,553 | 283,797 | 2,933,978 |
| PL ACCRUAL (52800) | - | - | 12,982 | - | - | - | - | - | - | - | - | - | 12,982 |
| ** TOTAL | 198,346 | 254,065 | 338,973 | 348,732 | 317,196 | 297,770 | 297,745 | 131,231 | 28,567 | 224,983 | 225,553 | 283,797 | 2,946,960 |

** PRIMARY UNITS

| | October | November | December | January | February | March | April | May | June | July | August | September | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OUT PRI UNITS | 1,934 | 1,090 | 2,139 | 2,383 | 2,236 | 2,425 | 2,250 | 2,283 | 2,357 | 426 | 497 | 381 | 21,301 |
| ** TOTAL | 1,934 | 1,090 | 2,139 | 2,383 | 2,236 | 2,425 | 2,250 | 2,283 | 2,357 | 426 | 497 | 381 | 21,301 |

** EMPLOYEE BENEFITS

| | October | November | December | January | February | March | April | May | June | July | August | September | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52100 FICA EXPENSE | 2,554 | 2,513 | 3,590 | 16,860 | 25,597 | 5,453 | 5,035 | 5,349 | 3,774 | 2,838 | 3,000 | 2,962 | 79,525 |
| 52300 HEALTH INSURANCE | 3,014 | 3,014 | 3,014 | 3,696 | 3,598 | 3,596 | 3,997 | 4,350 | 4,359 | 4,359 | 4,359 | 4,360 | 45,023 |
| 52400 GROUP LIFE INS. | 1,280 | 1,280 | 1,657 | 1,306 | 729 | 1,875 | 1,296 | 1,298 | 1,875 | 1,298 | 1,298 | 1,298 | 16,692 |
| 52501 401(k)/8 | - | - | 1,620 | - | 2,270 | 1,410 | 716 | 1,107 | 691 | 89 | - | - | 7,906 |
| 52800 PERSONAL LEAVE ACCRUAL | - | - | 12,982 | - | - | - | - | - | - | - | - | - | 12,982 |
| ** TOTAL BENEFITS | 6,848 | 6,807 | 21,443 | 23,482 | 32,292 | 12,434 | 10,746 | 12,113 | 10,899 | 8,584 | 8,657 | 8,620 | 162,727 |

** NONLABOR EXPENSES

| | October | November | December | January | February | March | April | May | June | July | August | September | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53100 PHYS FEES-SERVICES | 1,241 | - | - | - | - | - | - | - | - | - | - | - | 1,241 |
| 55800 OFFICE SUPPLIES | - | - | - | - | 78 | - | - | 83 | - | - | 49 | - | 210 |

CONFIDENTIAL SUBJECT TO PROTECTIVE AGREEMENT

**Halifax Medical Center**
**Outpatient Medical Oncology Cost Centers**
**Fiscal Year 2006 - year to date**

| | October | November | December | January | February | March | April | May | June | July | August | September | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55800 MINOR EQUIPMENT | - | - | - | - | 727 | 287 | - | - | - | - | 490 | 354 | 1,838 |
| 56500 COMMUNICATION-VOICE | 334 | 122 | 247 | - | 425 | - | 197 | 244 | 197 | - | 304 | 200 | 2,270 |
| 56501 PHONE/C | 128 | 886 | 681 | 937 | 591 | 1,096 | 1,027 | 704 | 755 | 442 | 583 | 680 | 8,292 |
| 57700 COLLECTION FEES | 12,319 | 10,215 | - | 35,459 | 14,575 | 11,527 | 18,329 | 13,027 | 16,100 | 14,086 | 9,060 | 17,952 | 170,852 |
| 57900 PURCH SERVICE OTHER | 313 | 365 | 313 | 3,750 | 55 | - | - | 54 | - | - | - | - | 4,850 |
| 58100 INSURANCE | - | - | 98,550 | - | - | - | - | - | - | - | - | - | 98,550 |
| 58300 LICENSE/TAXES-TOTAL | 3,112 | - | 804 | 390 | 800 | - | - | - | - | - | 200 | 300 | 5,606 |
| 58410 DUES | 6,831 | 639 | 1,963 | 1,225 | 1,949 | (249) | 1,085 | 1,569 | 1,955 | 610 | 4,508 | 1,943 | 23,828 |
| 58420 BOOKS & SUBSCRIPTIONS | - | - | - | - | 181 | - | - | 101 | - | 275 | 140 | - | 677 |
| 58500 TRAINING/TRAVEL | - | 371 | 187 | 1,135 | 2,921 | 275 | 1,651 | 4,407 | 2,186 | 1,524 | 2,725 | (250) | 17,432 |
| 58700 POSTAGE | 13 | - | - | - | 27 | - | 48 | - | 38 | - | - | 21 | 147 |
| 55800 PRINT/COPY COST | - | - | - | 39 | - | - | - | - | - | - | - | - | 29 |
| 58900 OTHER DIRECT EXPENSE | 232 | 296 | 450 | 12,367 | 4,854 | 3,861 | 257 | 112 | 234 | 364 | - | 1,794 | 24,621 |
| 59000 LEASE/RENTAL-EQUIPMENT | - | - | - | 296 | - | - | - | - | - | - | - | - | 296 |
| ** TOTAL NONLABOR | 24,323 | 12,899 | 103,195 | 55,588 | 27,183 | 16,577 | 20,594 | 20,301 | 21,465 | 17,581 | 18,079 | 22,974 | 360,539 |

CONFIDENTIAL SUBJECT TO PROTECTIVE AGREEMENT

# MEDICAL ONCOLOGY
## STATEMENT OF INCOME AND EXPENSE

| | YTD AUGUST 2006 | | | SEPTEMBER 2006 | | | YTD - 2005-2006 | | | YTD SHARED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | BFMC | HMC | TOTAL | BFMC | HMC | TOTAL | BFMC | HMC | TOTAL | BFMC | HMC |
| REVENUE   IN MEDICAL | 105,178.09 | 0.00 | 105,178.09 | 5,083.00 | 0.00 | 5,083.00 | 110,261.09 | 0.00 | 110,261.09 | 55,130.55 | 55,130.55 |
| OUT MEDICAL/DRUGS | 13,017,638.34 | 0.00 | 13,017,638.34 | 1,033,180.42 | 0.00 | 1,033,180.42 | 14,050,818.76 | 0.00 | 14,050,818.76 | 7,025,409.38 | 7,025,409.38 |
| TOTALS | 13,122,816.43 | 0.00 | 13,122,816.43 | 1,038,263.42 | 0.00 | 1,038,263.42 | 14,161,079.85 | 0.00 | 14,161,079.85 | 7,080,539.93 | 7,080,539.93 |
| DEDUCTIONS | 8,267,374.36 | 0.00 | 8,267,374.36 | 654,105.95 | 0.00 | 654,105.95 | 8,921,480.32 | 0.00 | 8,921,480.32 | 4,460,740.16 | 4,460,740.16 |
| NET REVENUE | 4,855,442.07 | 0.00 | 4,855,442.07 | 384,157.47 | 0.00 | 384,157.47 | 5,239,599.53 | 0.00 | 5,239,599.53 | 2,619,799.77 | 2,619,799.77 |
| EXPENSES | | | | | | | | | | | |
| SALARY/WAGES - CLINICAL | 197,143.35 | 0.00 | 197,143.35 | 16,612.02 | 0.00 | 16,612.02 | 213,755.37 | 0.00 | 213,755.37 | 106,877.69 | 106,877.69 |
| TECHNICIAN & SPEC. | 84,607.22 | 0.00 | 84,607.22 | 6,688.37 | 0.00 | 6,688.37 | 91,275.59 | 0.00 | 91,275.59 | 45,637.80 | 45,637.80 |
| CLERICAL | 48,983.84 | 0.00 | 48,983.84 | 5,300.07 | 0.00 | 5,300.07 | 54,283.91 | 0.00 | 54,283.91 | 27,141.96 | 27,141.96 |
| BENEFITS | 78,795.01 | 0.00 | 78,795.01 | 9,458.72 | 0.00 | 9,458.72 | 88,253.73 | 0.00 | 88,253.73 | 44,126.87 | 44,126.87 |
| MEDICAL SPECIALISTS FEES | 0.00 | 9,163.00 | 9,163.00 | 0.00 | 833.00 | 833.00 | 0.00 | 9,996.00 | 9,996.00 | 4,998.00 | 4,998.00 |
| TRANSPORTATION CHARGE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| DEPARTMENT SUPPLIES | 37,423.59 | 0.00 | 37,423.59 | 3,798.85 | 0.00 | 3,798.85 | 41,222.44 | 0.00 | 41,222.44 | 20,611.22 | 20,611.22 |
| OFFICE SUPPLIES | 5,929.83 | 0.00 | 5,929.83 | 737.79 | 0.00 | 737.79 | 6,667.62 | 0.00 | 6,667.62 | 3,333.81 | 3,333.81 |
| DRUGS | 3,102,419.22 | 0.00 | 3,102,419.22 | 237,984.19 | 0.00 | 237,984.19 | 3,340,403.41 | 0.00 | 3,340,403.41 | 1,670,201.71 | 1,670,201.71 |
| PURCHASE MAINTENANCE | 514.46 | 0.00 | 514.46 | 520.50 | 0.00 | 520.50 | 1,034.96 | 0.00 | 1,034.96 | 517.48 | 517.48 |
| OUTSIDE SERVICES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AGENCY/NON-CLINICAL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| EQUIPMENT RENTAL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BUILDING LEASE | 0.00 | 154,946.00 | 154,946.00 | 0.00 | 14,086.00 | 14,086.00 | 0.00 | 169,032.00 | 169,032.00 | 84,516.00 | 84,516.00 |
| DUES/LICENSES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TRAVEL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| OVERHEAD | 86,390.00 | 0.00 | 86,390.00 | 7,790.00 | 0.00 | 7,790.00 | 94,180.00 | 0.00 | 94,180.00 | 47,090.00 | 47,090.00 |
| TOTAL | 3,642,206.52 | 164,109.00 | 3,806,315.52 | 288,870.51 | 14,919.00 | 303,789.51 | 3,931,077.03 | 179,028.00 | 4,110,105.03 | 2,055,052.52 | 2,055,052.52 |
| NET GAIN/LOSS | 1,213,235.56 | -164,109.00 | 1,049,126.56 | 95,286.96 | -14,919.00 | 80,367.96 | 1,308,522.51 | -179,028.00 | 1,129,494.51 | 564,747.25 | 564,747.25 |
| DISTRIBUTION | -688,672.28 | 688,672.28 | 0.00 | -55,102.98 | 55,102.98 | 0.00 | -743,775.26 | 743,775.26 | 0.00 | | |
| NET GAIN/LOSS | 524,563.28 | 524,563.28 | 1,049,126.56 | 40,183.98 | 40,183.98 | 80,367.96 | 564,747.26 | 564,747.26 | 1,129,494.51 | | |
| YTD VISITS | 8698 | | | | | | | | | | |

CONFIDENTIAL SUBJECT TO PROTECTIVE AGREEMENT

HAL-1 0325361

**Halifax Medical Center**
**Medical Oncology Quarterly Review Concepts and Assumptions**
**Includes assmuptions for HMC facility and physician services calculations**

**Revenue**
Patient service revenue represents patient charges from the following cost centers:

| | |
|---|---|
| 26870 | Daytona Medical Oncology |
| 26872 | Daytona Medical Oncology Pharmacy |
| 56870 | Ormond Medical Oncology |
| 56872 | Ormond Medical Oncology Pharmacy |
| 26950 | Medical Oncology Physicians |

Other operating revenue represents a variety of non-patient charge items, such as donations, service contracts, etc. This category also includes revenue from oncology support areas 26873 and 56873.

Net revenue is based on actual collections for each corresponding period. A percentage is calculated monthly and is then applied to the patient service revenue for that period. Other operating revenue is then added to net revenue at 100%.

Net revenue for 26950 is pulled directly from Comp1 reports and represents actual collections by month.

**Direct Expense**
Direct expense items are pulled from each corresponding cost center based on activity in the general ledger. The numbers found on this report are distributed to managers on a monthly basis with one exception. The monthly manager's report includes an employee benefits number that only represents FICA expense. For this analysis, benefits are calculated at 20% of salaries, which represents our historical benefits cost as a percent of salaries. This percentage is historically lower for physician services, thus benefits for 26950 (physician services) are left at the amounts tracked in the general ledger.

26873 and 56873 are support departments that service both medical oncology and radiation therapy cost centers. Correspondingly, the figures in this report for those cost centers represent one half of the actual values.

**Operating Margin**
Operating margin is calculated by subtracting direct expense from net revenue. This statistic provides an indication of the operating efficiency of the program itself. It is profitability before any overhead allocation. While this statistic is a good indicator of program efficiency, it does not represent overall profitability.

**Overhead Allocation**
Overhead allocation represents cost for support areas, such as laundry, security, business office, administration, etc. For this analysis, a figure of 22.2% of net revenue was used. This figure is a component in the statistics from the hospital financial statements.

Overhead allocation was not calculated for net revenue in 26873 and 56873 since they represent direct support to the medical and radiation therapy cost centers. Additionally, a substantial donation was received in November. This amount of net revenue was not subject to the overhead allocation calculation.

**Net Margin**
Net margin is calculated by subtracting the overhead allocation from the operating margin. This is the figure that represents overall profitability. This is analogous to the "bottom line" on our income statements.

CONFIDENTIAL SUBJECT TO PROTECTIVE AGREEMENT                          HAL-1 0325362

**Halifax Medical Center**
**Oncology Revenue Centers**
**Generated via MBE tables - charges are all inclusive**
MBE includes patient type "other" and the department
Fiscal Year 2006 - Financial Data Current as of 1/2/07

| | Rate |
|---|---|
| **762000 HALIFAX MEDICAL** | |
| OCTOBER DISCHARGES | 43.60% |
| NOVEMBER DISCHARGES | 43.48% |
| DECEMBER DISCHARGES | 44.53% |
| JANUARY DISCHARGES | 42.75% |
| FEBRUARY DISCHARGES | 39.14% |
| MARCH DISCHARGES | 41.06% |
| APRIL DISCHARGES | 40.60% |
| MAY DISCHARGES | 39.19% |
| JUNE DISCHARGES | 38.46% |
| JULY DISCHARGES | 42.54% |
| AUGUST DISCHARGES | 39.33% |
| SEPTEMBER DISCHARGES | 38.48% |
| | |
| **762005 HALIFAX MEDICAL** | |
| OCTOBER DISCHARGES | 47.16% |
| NOVEMBER DISCHARGES | 45.45% |
| DECEMBER DISCHARGES | 47.67% |
| JANUARY DISCHARGES | 45.93% |
| FEBRUARY DISCHARGES | 45.50% |
| MARCH DISCHARGES | 43.99% |
| APRIL DISCHARGES | 43.18% |
| MAY DISCHARGES | 39.68% |
| JUNE DISCHARGES | 42.21% |
| JULY DISCHARGES | 44.18% |
| AUGUST DISCHARGES | 45.97% |
| SEPTEMBER DISCHARGES | 46.20% |
| | |
| **715100 HALIFAX MEDICAL** | |
| OCTOBER DISCHARGES | 43.63% |
| NOVEMBER DISCHARGES | 43.58% |
| DECEMBER DISCHARGES | 44.36% |
| JANUARY DISCHARGES | 42.15% |
| FEBRUARY DISCHARGES | 40.30% |
| MARCH DISCHARGES | 40.16% |
| APRIL DISCHARGES | 40.14% |
| MAY DISCHARGES | 38.57% |
| JUNE DISCHARGES | 37.96% |
| JULY DISCHARGES | 41.97% |
| AUGUST DISCHARGES | 39.85% |
| SEPTEMBER DISCHARGES | 38.76% |
| | |
| **715105 HALIFAX MEDICAL** | |
| OCTOBER DISCHARGES | 46.30% |
| NOVEMBER DISCHARGES | 45.33% |
| DECEMBER DISCHARGES | 47.85% |
| JANUARY DISCHARGES | 45.35% |
| FEBRUARY DISCHARGES | 45.20% |
| MARCH DISCHARGES | 43.45% |
| APRIL DISCHARGES | 43.06% |
| MAY DISCHARGES | 40.75% |
| JUNE DISCHARGES | 42.46% |
| JULY DISCHARGES | 44.28% |
| AUGUST DISCHARGES | 45.83% |
| SEPTEMBER DISCHARGES | 46.60% |

CONFIDENTIAL SUBJECT TO PROTECTIVE AGREEMENT

HAL-1 0325363

**Halifax Medical Center**
**Oncology Revenue Centers**
**Generated via MBE tables - charges are all inclusive**
MBE includes patient type "other" and the department
Fiscal Year to Date 2005

| | Rate |
|---|---|
| **762000 HALIFAX MEDICAL** | |
| OCTOBER DISCHARGES | 40.96% |
| NOVEMBER DISCHARGES | 42.08% |
| DECEMBER DISCHARGES | 40.30% |
| JANUARY DISCHARGES | 38.37% |
| FEBRUARY DISCHARGES | 39.26% |
| MARCH DISCHARGES | 42.84% |
| 762000 Total | 40.61% |
| | |
| **762005 HALIFAX MEDICAL** | |
| OCTOBER DISCHARGES | 47.15% |
| NOVEMBER DISCHARGES | 44.01% |
| DECEMBER DISCHARGES | 47.26% |
| JANUARY DISCHARGES | 46.57% |
| FEBRUARY DISCHARGES | 44.59% |
| MARCH DISCHARGES | 43.72% |
| 762005 Total | 45.48% |
| | |
| **715100 HALIFAX MEDICAL** | |
| OCTOBER DISCHARGES | 41.39% |
| NOVEMBER DISCHARGES | 43.30% |
| DECEMBER DISCHARGES | 39.72% |
| JANUARY DISCHARGES | 38.18% |
| FEBRUARY DISCHARGES | 40.25% |
| MARCH DISCHARGES | 42.45% |
| 715100 Total | 40.75% |
| | |
| **715105 HALIFAX MEDICAL** | |
| OCTOBER DISCHARGES | 46.91% |
| NOVEMBER DISCHARGES | 43.58% |
| DECEMBER DISCHARGES | 44.67% |
| JANUARY DISCHARGES | 47.28% |
| FEBRUARY DISCHARGES | 45.56% |
| MARCH DISCHARGES | 43.90% |
| 715105 Total | 45.24% |

CONFIDENTIAL SUBJECT TO PROTECTIVE AGREEMENT                            HAL-1 0325364